William C. BROWN, Plaintiff–Appellant,

v.

Charles T. FELTS; U.S. District Court, Defendants–Appellees.

No. 04–30025.

Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Feb. 23, 2005.

William C. Brown, pro se.

Before BARKSDALE, GARZA, and STEWART, Circuit Judges.

PER CURIAM: *

William C. Brown, federal prisoner # 13351–179, proceeding pro se and in forma pauperis (IFP), appeals the dismissal of his *Bivens*** action as frivolous and for failure to state a claim upon which relief may be granted. *See* 28 U.S.C. § 1915(e)(2)(B). Brown alleged that his placement in the Special Housing Unit ("SHU") at the federal prison violated his due process rights and his right to be free from cruel and unusual punishment.

Brown does not address the district court's finding that his placement in the SHU did not violate his due process rights because he was placed in SHU pending reclassification. As Brown has failed to address this issue on appeal, it is abandoned. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993); *see also Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir. 1987). To the extent that Brown argues prison officials violated their own policies and procedures for placing him in administrative detention, he has not raised a constitutional issue. *See Myers v. Klevenhagen*, 97 F.3d 91, 94 (5th Cir.1996). To the extent that Brown alleges that his placement in the SHU was cruel and unusual punishment because it aggravated his various physical and mental ailments, he has failed to allege that the named defendants knew of his various physical and mental ailments or that placing him in the SHU posed an excessive risk to his physical and mental health. *See Farmer v. Brennan*, 511 U.S. 825, 832, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). Finally, Brown's complaint, which sought only his release from the SHU, was properly dismissed on the alternative ground that it was rendered moot by Brown's transfer to another prison. *See Herman v. Holiday*, 238 F.3d 660, 665 (5th Cir.2001).

As this appeal lacks arguable merit, it is DISMISSED AS FRIVOLOUS. *See Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983); 5TH CIR. R. 42.2. Brown's motion for appointment of counsel is DENIED.

The district court's dismissal and the dismissal of Brown's appeal both count as strikes for the purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 387 (5th Cir.1996). Brown is

---

** *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

warned that, if he accumulates three strikes pursuant to 28 U.S.C. § 1915(g), he may not proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

APPEAL DISMISSED; MOTION DENIED; SANCTION WARNING ISSUED.

1. Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.